

**FILED**

7/18/02

UNITED STATES DISTRICT COURT FOR THE
NORTHERN DISTRICT OF ILLINOIS

APR 2 1 2008 *new*
APR 21, 2008
MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

## IN FORMA PAUPERIS APPLICATION
## AND
## FINANCIAL AFFIDAVIT

JAMES G. TURNER-EL,
Plaintiff

v.

DONALD A. HULICK,
Defendant(s)

08CV2264
JUDGE DARRAH
MAG. JUDGE MASON

---

*Wherever ☐ is included, please place an X into whichever box applies. Wherever the answer to any question requires more information than the space that is provided, attach one or more pages that refer to each such question number and provide the additional information. Please PRINT:*

I, ___James G. Turner-El___, declare that I am the ☐plaintiff ☒petitioner ☐movant (other _____) in the above-entitled case. This affidavit constitutes my application ☐ to proceed without full prepayment of fees, or ☐ in support of my motion for appointment of counsel, or ☒both. I also declare that I am unable to pay the costs of these proceedings, and that I am entitled to the relief sought in the complaint/petition/motion/appeal. In support of this petition/application/motion/appeal, I answer the following questions under penalty of perjury:

1.  Are you currently incarcerated?  ☒Yes  ☐No  (If "No," go to Question 2)
    I.D. # _N-01161_  Name of prison or jail: Menard Correctional Center
    Do you receive any payment from the institution? ☒Yes ☐No  Monthly amount: $10.00 thats
    taken in its entirety each month to fray costs of my legal copies/postage
2.  Are you currently employed?  ☐Yes  ☒No  debts.
    Monthly salary or wages: __None__
    Name and address of employer: ___N/A___

    a.  If the answer is "No":
        Date of last employment: __January, 1987__
        Monthly salary or wages: $20.00 per montrh
        Name and address of last employer: Stateville Correctional Center/M&M  Shop

    b.  Are you married?  ☐Yes  ☒No
        Spouse's monthly salary or wages: __None__
        Name and address of employer: ___N/A___

3.  Apart from your income stated above in response to Question 2, in the past twelve months have you or anyone else living at the same address received more than $200 from any of the following sources? *Mark an X in either "Yes" or "No", and then check all boxes that apply in each category.*

    a.  Salary or wages                                          ☐Yes  ☒No
        Amount ___0___     Received by ___None___

b.    ☐ Business, ☐ profession or ☐ other self-employment                    ☐Yes          ☒No
Amount___0_____Received by___N/A_____

c.    ☐ Rent payments, ☐ interest or ☐ dividends                              ☐Yes          ☒No
Amount___0_____Received by_____N/A_____

d.    ☐ Pensions, ☐ social security, ☐ annuities, ☐ life insurance, ☐ disability, ☐ workers'
compensation, ☐ unemployment, ☐ welfare, ☐ alimony or maintenance or ☐ child support
                                                                              ☐Yes          ☒No
Amount___0_____Received by_____N/A_____

e.    ☐ Gifts or ☐ inheritances                                              ☐Yes          ☒No
Amount_____0_____Received by_____N/A_____

f.    ☐Any other sources (state source:_____)   ☐Yes          ☒No
Amount____0_____Received by____N/A_____

4.    Do you or anyone else living at the same address have more than $200 in cash or checking or
savings accounts?            ☐Yes          ☒No      Total amount:__N/A_____
In whose name held:_____None_____ Relationship to you:_____N/A_____

5.    Do you or anyone else living at the same address own any stocks, bonds, securities or other
financial instruments?                                        ☐Yes          ☒No
Property:__None_____ Current Value:__None_____
In whose name held:__N/A_____ Relationship to you:_____N/A_____

6.    Do you or anyone else living at the same address own any real estate (houses, apartments,
condominiums, cooperatives, two-flats, three-flats, etc.)?          ☐Yes          ☒No
Address of property:__None_____
Type of property:_____None_____ Current value:_____0_____
In whose name held:____N/A_____ Relationship to you:_____N/A_____
Amount of monthly mortgage or loan payments:__0_____
Name of person making payments:_____N/A_____

7.    Do you or anyone else living at the same address own any automobiles, boats, trailers, mobile
homes or other items of personal property with a current market value of more than $1000?
                                                               ☐Yes          ☒No
Property:__None_____
Current value:____0_____
In whose name held:_____None_____ Relationship to you:_____N/A_____

8.    List the persons who are dependent on you for support, state your relationship to each person and
indicate how much you contribute monthly to their support. If none, check here ☒No dependents
_____None_____
_____

I declare under penalty of perjury that the above information is true and correct. I understand that pursuant to 28 U.S.C. § 1915(e)(2)(A), the court shall dismiss this case at any time if the court determines that my allegation of poverty is untrue.

Date: _2/25/08_

Signature of Applicant

James G. Turner-E1
(Print Name)

----------------------------------------------------------------------

**NOTICE TO PRISONERS:** A prisoner must also attach a statement certified by the appropriate institutional officer or officers showing all receipts, expenditures and balances during the last six months in the prisoner's prison or jail trust fund accounts. Because the law requires information as to such accounts covering a full six months before you have filed your lawsuit, you must attach a sheet covering transactions in your own account--prepared by each institution where you have been in custody during that six-month period--and you must also have the Certificate below completed by an authorized officer at each institution.

### CERTIFICATE
### (Incarcerated applicants only)
### (To be completed by the institution of incarceration)

I certify that the applicant named herein, _JAMES TURNER_ , I.D.# _N 01161_ , has the sum of $_-10 669.82_ on account to his/her credit at (name of institution) _MENARD CC_ .

I further certify that the applicant has the following securities to his/her credit: _____ . I further certify that during the past six months the applicant's average monthly deposit was $_____ .

(Add all deposits from all sources and then divide by number of months).

_2/28/09_
DATE

SIGNATURE OF AUTHORIZED OFFICER

_GERALDINE BERRY_
(Print name)

Rev. 7/18/02

-3-

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

Page 3

## Menard Correctional Center
### Trust Fund
Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;   Inmate: N01161;   Active Status Only ? : No;   Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print
Balance Errors Only ? : No

Inmate: N01161 Turner, James                          Housing Unit: MEN-N -01-18

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/28/1998 | 033723 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.33 |
| 06/04/1998 | 037399 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.10 |
| 06/08/1998 | 037653 | Disb | Library | 2 DOC: School Dist. Library | $9.15 |
| 06/19/1998 | 038879 | Disb | Library | 2 DOC: School Dist. Library | $6.45 |
| 06/19/1998 | 038995 | Disb | Library | 2 DOC: School Dist. Library | $29.10 |
| 06/19/1998 | 038996 | Disb | Library | 2 DOC: School Dist. Library | $4.60 |
| 06/22/1998 | 039093 | Disb | Library | 2 DOC: School Dist. Library | $5.65 |
| 06/26/1998 | 039515 | Disb | Library | 2 DOC: School Dist. Library | $4.80 |
| 06/26/1998 | 039570 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.08 |
| 06/26/1998 | 039571 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.52 |
| 06/29/1998 | 039777 | Disb | Library | 2 DOC: School Dist. Library | $38.45 |
| 07/01/1998 | 039967 | Disb | Library | 2 DOC: School Dist. Library | $6.85 |
| 07/06/1998 | 040345 | Disb | Library | 2 DOC: School Dist. Library | $3.90 |
| 07/20/1998 | 041515 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.61 |
| 07/21/1998 | 041623 | Disb | Library | 2 DOC: School Dist. Library | $8.35 |
| 07/21/1998 | 041624 | Disb | Library | 2 DOC: School Dist. Library | $4.25 |
| 09/04/1998 | 045586 | Disb | Library | 2 DOC: School Dist. Library | $44.35 |
| 09/04/1998 | 045603 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.42 |
| 09/30/1998 | 047568 | Disb | Library | 2 DOC: School Dist. Library | $1.80 |
| 10/05/1998 | 048044 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.12 |
| 10/06/1998 | 048141 | Disb | Library | 2 DOC: School Dist. Library | $5.65 |
| 10/08/1998 | 048351 | Disb | Library | 2 DOC: School Dist. Library | $32.85 |
| 10/13/1998 | 048637 | Disb | Library | 2 DOC: School Dist. Library | $1.60 |
| 10/13/1998 | 048683 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.58 |
| 10/14/1998 | 048798 | Disb | Library | 2 DOC: School Dist. Library | $1.40 |
| 10/16/1998 | 048966 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 10/16/1998 | 048993 | Disb | Library | 2 DOC: School Dist. Library | $31.40 |
| 10/20/1998 | 049230 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 10/21/1998 | 049397 | Disb | Library | 2 DOC: School Dist. Library | $1.50 |
| 10/26/1998 | 049787 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.42 |
| 11/09/1998 | 050941 | Disb | Library | 2 DOC: School Dist. Library | $19.05 |
| 11/10/1998 | 051129 | Disb | Library | 2 DOC: School Dist. Library | $7.65 |
| 11/10/1998 | 051137 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 11/12/1998 | 051261 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.55 |
| 11/17/1998 | 051704 | Disb | Library | 2 DOC: School Dist. Library | $7.90 |
| 11/30/1998 | 052713 | Disb | Library | 2 DOC: School Dist. Library | $74.60 |
| 11/30/1998 | 052754 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 12/02/1998 | 053059 | Disb | Library | 2 DOC: School Dist. Library | $2.75 |
| 12/02/1998 | 053062 | Disb | Library | 2 DOC: School Dist. Library | $1.00 |
| 12/04/1998 | 053460 | Disb | Library | 2 DOC: School Dist. Library | $19.50 |
| 12/07/1998 | 053786 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.93 |
| 12/08/1998 | 054122 | Disb | Library | 2 DOC: School Dist. Library | $11.15 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 4

REPORT CRITERIA - Date: 09/01/2007 thru End;   Inmate: N01161;   Active Status Only ? : No;   Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/09/1998 | 054347 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 12/14/1998 | 055682 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.55 |
| 12/14/1998 | 055708 | Disb | Library | 2 DOC: School Dist. Library | $11.15 |
| 12/15/1998 | 056060 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.57 |
| 12/15/1998 | 056089 | Disb | Library | 2 DOC: School Dist. Library | $6.40 |
| 12/15/1998 | 056097 | Disb | Library | 2 DOC: School Dist. Library | $28.90 |
| 12/23/1998 | 058665 | Disb | Library | 2 DOC: School Dist. Library | $18.20 |
| 12/23/1998 | 058676 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 01/07/1999 | 060155 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.00 |
| 01/14/1999 | 061913 | Disb | Library | 2 DOC: School Dist. Library | $5.70 |
| 02/01/1999 | 064816 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.63 |
| 02/01/1999 | 064922 | Disb | Library | 2 DOC: School Dist. Library | $0.85 |
| 02/01/1999 | 064924 | Disb | Library | 2 DOC: School Dist. Library | $0.45 |
| 02/11/1999 | 066890 | Disb | Library | 2 DOC: School Dist. Library | $1.95 |
| 02/17/1999 | 067457 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.75 |
| 02/17/1999 | 067515 | Disb | Library | 2 DOC: School Dist. Library | $0.35 |
| 02/22/1999 | 067914 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.17 |
| 02/22/1999 | 068015 | Disb | Library | 2 DOC: School Dist. Library | $0.75 |
| 02/22/1999 | 068018 | Disb | Library | 2 DOC: School Dist. Library | $8.05 |
| 02/22/1999 | 068022 | Disb | Library | 2 DOC: School Dist. Library | $3.60 |
| 02/22/1999 | 068024 | Disb | Library | 2 DOC: School Dist. Library | $1.55 |
| 02/22/1999 | 068026 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 02/23/1999 | 068208 | Disb | Library | 2 DOC: School Dist. Library | $9.90 |
| 03/01/1999 | 068956 | Disb | Library | 2 DOC: School Dist. Library | $1.98 |
| 03/01/1999 | 068974 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.20 |
| 03/02/1999 | 069109 | Disb | Library | 2 DOC: School Dist. Library | $2.10 |
| 03/09/1999 | 069961 | Disb | Library | 2 DOC: School Dist. Library | $10.60 |
| 03/11/1999 | 070181 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.47 |
| 03/22/1999 | 071174 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.52 |
| 03/22/1999 | 071281 | Disb | Library | 2 DOC: School Dist. Library | $4.00 |
| 03/26/1999 | 071738 | Disb | Library | 2 DOC: School Dist. Library | $13.85 |
| 04/01/1999 | 072268 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.61 |
| 04/02/1999 | 072458 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.28 |
| 04/07/1999 | 072728 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 04/07/1999 | 072729 | Disb | Library | 2 DOC: School Dist. Library | $6.35 |
| 04/09/1999 | 073046 | Disb | Library | 2 DOC: School Dist. Library | $11.60 |
| 04/09/1999 | 073065 | Disb | Library | 2 DOC: School Dist. Library | $0.70 |
| 04/19/1999 | 074093 | Disb | Library | 2 DOC: School Dist. Library | $7.40 |
| 04/23/1999 | 074566 | Disb | Library | 2 DOC: School Dist. Library | $3.50 |
| 04/23/1999 | 074581 | Disb | Library | 2 DOC: School Dist. Library | $16.85 |
| 04/26/1999 | 074756 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.85 |
| 04/26/1999 | 074780 | Disb | Library | 2 DOC: School Dist. Library | $3.40 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 5

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                          **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/26/1999 | 074795 | Disb | Library | 2 DOC: School Dist. Library | $2.40 |
| 04/28/1999 | 074897 | Disb | Library | 2 DOC: School Dist. Library | $2.10 |
| 04/29/1999 | 075170 | Disb | Library | 2 DOC: School Dist. Library | $6.70 |
| 05/03/1999 | 075523 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.27 |
| 05/06/1999 | 075915 | Disb | Library | 2 DOC: School Dist. Library | $8.10 |
| 05/07/1999 | 076027 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.04 |
| 05/11/1999 | 076525 | Disb | Library | 2 DOC: School Dist. Library | $0.40 |
| 05/17/1999 | 077114 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.03 |
| 05/17/1999 | 077183 | Disb | Library | 2 DOC: School Dist. Library | $11.60 |
| 05/20/1999 | 077572 | Disb | Library | 2 DOC: School Dist. Library | $6.35 |
| 05/24/1999 | 077903 | Disb | Library | 2 DOC: School Dist. Library | $0.15 |
| 05/24/1999 | 077922 | Disb | Library | 2 DOC: School Dist. Library | $3.20 |
| 05/27/1999 | 078209 | Disb | Library | 2 DOC: School Dist. Library | $9.75 |
| 05/28/1999 | 078414 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.92 |
| 06/03/1999 | 078856 | Disb | Library | 2 DOC: School Dist. Library | $7.35 |
| 06/07/1999 | 079084 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.74 |
| 06/07/1999 | 079097 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |
| 06/09/1999 | 079336 | Disb | Library | 2 DOC: School Dist. Library | $0.20 |
| 06/18/1999 | 080353 | Disb | Library | 2 DOC: School Dist. Library | $28.65 |
| 06/22/1999 | 080575 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.27 |
| 06/23/1999 | 080742 | Disb | Library | 2 DOC: School Dist. Library | $28.65 |
| 07/06/1999 | 081771 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.21 |
| 07/07/1999 | 081853 | Disb | Library | 2 DOC: School Dist. Library | $6.80 |
| 07/07/1999 | 081873 | Disb | Library | 2 DOC: School Dist. Library | $0.90 |
| 07/12/1999 | 082424 | Disb | Library | 2 DOC: School Dist. Library | $1.65 |
| 07/12/1999 | 082449 | Disb | Library | 2 DOC: School Dist. Library | $0.90 |
| 07/12/1999 | 082450 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 07/14/1999 | 082671 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.16 |
| 07/15/1999 | 082727 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 07/20/1999 | 083194 | Disb | Library | 2 DOC: School Dist. Library | $6.60 |
| 07/21/1999 | 083341 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.59 |
| 07/22/1999 | 083452 | Disb | Library | 2 DOC: School Dist. Library | $8.95 |
| 07/23/1999 | 083542 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.14 |
| 07/26/1999 | 083738 | Disb | Library | 2 DOC: School Dist. Library | $1.30 |
| 07/28/1999 | 084013 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 07/30/1999 | 084239 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 08/06/1999 | 084807 | Disb | Library | 2 DOC: School Dist. Library | $3.35 |
| 08/11/1999 | 085413 | Disb | Library | 2 DOC: School Dist. Library | $0.15 |
| 08/11/1999 | 085440 | Disb | Library | 2 DOC: School Dist. Library | $6.40 |
| 08/11/1999 | 085444 | Disb | Library | 2 DOC: School Dist. Library | $1.75 |
| 08/13/1999 | 085759 | Disb | Library | 2 DOC: School Dist. Library | $1.90 |
| 08/17/1999 | 086075 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.79 |

Date: 2/28/2008

Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

Page 6

REPORT CRITERIA  -  Date: 09/01/2007 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                              **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 08/17/1999 | 086091 | Disb | Library | 2 DOC: School Dist. Library | $7.55 |
| 08/25/1999 | 086877 | Disb | Library | 2 DOC: School Dist. Library | $98.45 |
| 08/25/1999 | 086884 | Disb | Library | 2 DOC: School Dist. Library | $11.45 |
| 08/31/1999 | 087441 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.72 |
| 08/31/1999 | 087452 | Disb | Library | 2 DOC: School Dist. Library | $0.45 |
| 09/08/1999 | 088125 | Disb | Library | 2 DOC: School Dist. Library | $24.00 |
| 09/09/1999 | 088200 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.14 |
| 09/10/1999 | 088257 | Disb | Library | 2 DOC: School Dist. Library | $18.00 |
| 09/14/1999 | 088796 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.74 |
| 09/15/1999 | 088878 | Disb | Library | 2 DOC: School Dist. Library | $1.05 |
| 09/15/1999 | 088881 | Disb | Library | 2 DOC: School Dist. Library | $5.25 |
| 09/21/1999 | 089456 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.61 |
| 09/23/1999 | 089620 | Disb | Library | 2 DOC: School Dist. Library | $18.10 |
| 09/27/1999 | 090037 | Disb | Library | 2 DOC: School Dist. Library | $9.35 |
| 09/27/1999 | 090041 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 09/29/1999 | 090267 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 09/30/1999 | 090334 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.05 |
| 10/04/1999 | 090488 | Disb | Library | 2 DOC: School Dist. Library | $4.90 |
| 10/06/1999 | 090885 | Disb | Library | 2 DOC: School Dist. Library | $1.35 |
| 10/06/1999 | 090891 | Disb | Library | 2 DOC: School Dist. Library | $1.00 |
| 10/21/1999 | 092294 | Disb | Library | 2 DOC: School Dist. Library | $0.65 |
| 10/21/1999 | 092299 | Disb | Library | 2 DOC: School Dist. Library | $106.85 |
| 10/22/1999 | 092359 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $28.90 |
| 10/25/1999 | 092571 | Disb | Id Card | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 11/05/1999 | 093734 | Disb | Library | 2 DOC: School Dist. Library | $39.15 |
| 11/10/1999 | 094211 | Disb | Library | 2 DOC: School Dist. Library | $28.30 |
| 11/15/1999 | 094581 | Disb | Library | 2 DOC: School Dist. Library | $2.15 |
| 11/17/1999 | 094947 | Disb | Library | 2 DOC: School Dist. Library | $2.20 |
| 11/18/1999 | 095083 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.11 |
| 12/07/1999 | 096815 | Disb | Library | 2 DOC: School Dist. Library | $13.80 |
| 12/07/1999 | 096850 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 12/08/1999 | 097029 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $16.43 |
| 12/09/1999 | 097097 | Disb | Library | 2 DOC: School Dist. Library | $82.25 |
| 12/09/1999 | 097100 | Disb | Library | 2 DOC: School Dist. Library | $6.45 |
| 12/21/1999 | 100517 | Disb | Library | 2 DOC: School Dist. Library | $37.45 |
| 12/28/1999 | 101421 | Disb | Library | 2 DOC: School Dist. Library | $4.10 |
| 01/04/2000 | 101986 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.48 |
| 01/05/2000 | 102181 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.91 |
| 01/05/2000 | 102207 | Disb | Library | 2 DOC: School Dist. Library | $73.35 |
| 01/12/2000 | 103066 | Disb | Library | 2 DOC: School Dist. Library | $1.20 |
| 01/12/2000 | 103068 | Disb | Library | 2 DOC: School Dist. Library | $0.20 |
| 01/12/2000 | 103073 | Disb | Library | 2 DOC: School Dist. Library | $12.15 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

Case 1:08-cv-02264    Document 3    Filed 04/21/2008    Page 8 of 30

Page 7

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**              **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 01/19/2000 | 103866 | Disb | Library | 2 DOC: School Dist. Library | $2.35 |
| 01/20/2000 | 103950 | Disb | Library | 2 DOC: School Dist. Library | $2.45 |
| 01/26/2000 | 104661 | Disb | Library | 2 DOC: School Dist. Library | $13.90 |
| 01/27/2000 | 104853 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.12 |
| 02/10/2000 | 106394 | Disb | Library | 2 DOC: School Dist. Library | $50.95 |
| 02/15/2000 | 106896 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.10 |
| 02/16/2000 | 106992 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.84 |
| 02/18/2000 | 107168 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 02/18/2000 | 107206 | Disb | Library | 2 DOC: School Dist. Library | $0.30 |
| 02/22/2000 | 107665 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 02/23/2000 | 107850 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 03/03/2000 | 108841 | Disb | Library | 2 DOC: School Dist. Library | $14.15 |
| 03/03/2000 | 108847 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 03/07/2000 | 109192 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.72 |
| 03/09/2000 | 109427 | Disb | Library | 2 DOC: School Dist. Library | $23.30 |
| 03/13/2000 | 109894 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.41 |
| 03/13/2000 | 109926 | Disb | Library | 2 DOC: School Dist. Library | $4.15 |
| 03/16/2000 | 110248 | Disb | Library | 2 DOC: School Dist. Library | $7.70 |
| 03/16/2000 | 110254 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 03/21/2000 | 110649 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 03/23/2000 | 110793 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.09 |
| 03/24/2000 | 110884 | Disb | Library | 2 DOC: School Dist. Library | $38.90 |
| 03/24/2000 | 110940 | Disb | Library | 2 DOC: School Dist. Library | $3.85 |
| 04/11/2000 | 112820 | Disb | Library | 2 DOC: School Dist. Library | $48.85 |
| 04/13/2000 | 113103 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 04/18/2000 | 113595 | Disb | Library | 2 DOC: School Dist. Library | $15.40 |
| 04/19/2000 | 113807 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 04/25/2000 | 114277 | Disb | Library | 2 DOC: School Dist. Library | $38.80 |
| 04/25/2000 | 114330 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $41.20 |
| 04/27/2000 | 114592 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.30 |
| 05/02/2000 | 115116 | Disb | Library | 2 DOC: School Dist. Library | $18.10 |
| 05/03/2000 | 115353 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.23 |
| 05/05/2000 | 115554 | Disb | Library | 2 DOC: School Dist. Library | $2.25 |
| 05/05/2000 | 115559 | Disb | Library | 2 DOC: School Dist. Library | $9.10 |
| 05/05/2000 | 115638 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.01 |
| 05/11/2000 | 116464 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |
| 05/11/2000 | 116614 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.38 |
| 05/12/2000 | 116790 | Disb | Library | 2 DOC: School Dist. Library | $1.95 |
| 05/12/2000 | 116796 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 05/15/2000 | 116989 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.28 |
| 05/17/2000 | 117247 | Disb | Library | 2 DOC: School Dist. Library | $37.30 |
| 05/17/2000 | 117330 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.30 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 8

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/22/2000 | 117752 | Disb | Library | 2 DOC: School Dist. Library | $2.75 |
| 05/24/2000 | 117943 | Disb | Library | 2 DOC: School Dist. Library | $3.75 |
| 06/05/2000 | 118937 | Disb | Library | 2 DOC: School Dist. Library | $3.30 |
| 06/05/2000 | 118950 | Disb | Library | 2 DOC: School Dist. Library | $3.50 |
| 06/05/2000 | 118966 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $24.79 |
| 06/07/2000 | 119038 | Disb | Library | 2 DOC: School Dist. Library | $46.65 |
| 06/12/2000 | 119688 | Disb | Library | 2 DOC: School Dist. Library | $3.65 |
| 06/14/2000 | 119909 | Disb | Library | 2 DOC: School Dist. Library | $17.75 |
| 06/20/2000 | 120472 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.82 |
| 06/30/2000 | 121475 | Disb | Library | 2 DOC: School Dist. Library | $29.35 |
| 07/05/2000 | 121843 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $23.58 |
| 07/05/2000 | 121933 | Disb | Library | 2 DOC: School Dist. Library | $14.25 |
| 07/05/2000 | 121942 | Disb | Library | 2 DOC: School Dist. Library | $1.50 |
| 07/10/2000 | 112442 | Disb | Library | 2 DOC: School Dist. Library | $12.60 |
| 07/10/2000 | 122380 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 07/19/2000 | 123420 | Disb | Legal Copies | 2 DOC: School Dist. Library | $3.25 |
| 07/19/2000 | 123449 | Disb | Legal Copies | 2 DOC: School Dist. Library | $1.00 |
| 07/27/2000 | 124333 | Disb | N01161  Library | 2 DOC: School Dist. Library | $1.95 |
| 07/28/2000 | 124597 | Disb | N01161  Library | 2 DOC: School Dist. Library | $4.75 |
| 07/31/2000 | 124695 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.97 |
| 07/31/2000 | 124799 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.30 |
| 07/31/2000 | 124819 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 08/03/2000 | 125238 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.46 |
| 08/07/2000 | 125478 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.25 |
| 08/07/2000 | 125657 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.05 |
| 08/11/2000 | 126107 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 08/14/2000 | 126552 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 08/14/2000 | 126566 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 08/14/2000 | 126581 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.06 |
| 08/18/2000 | 127119 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.29 |
| 08/21/2000 | 127379 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.99 |
| 08/22/2000 | 127468 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.75 |
| 08/22/2000 | 127488 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.55 |
| 08/28/2000 | 128356 | Disb | N01161 Library | 2 DOC: School Dist. Library | $14.85 |
| 08/29/2000 | 128431 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.39 |
| 09/05/2000 | 129024 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.92 |
| 09/05/2000 | 129033 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.50 |
| 09/08/2000 | 129391 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.89 |
| 09/11/2000 | 129572 | Disb | N01161 Library | 2 DOC: School Dist. Library | $16.05 |
| 09/11/2000 | 129585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.10 |
| 09/11/2000 | 129598 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 09/11/2000 | 129615 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |

Date: 2/28/2008    **Menard Correctional Center**                                Page 9
Time: 12:40pm                      **Trust Fund**

d_list_inmate_trans_statement_composite          Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/12/2000 | 129898 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.40 |
| 09/14/2000 | 130189 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.65 |
| 09/18/2000 | 130534 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.95 |
| 09/18/2000 | 130675 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.20 |
| 09/18/2000 | 130694 | Disb | N01161 Library | 2 DOC: School Dist. Library | $73.25 |
| 09/25/2000 | 131372 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.00 |
| 09/25/2000 | 131373 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 09/26/2000 | 131443 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.02 |
| 10/10/2000 | 132671 | Disb | N01161 I.D. Card | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 10/10/2000 | 132852 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 10/17/2000 | 133788 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.75 |
| 11/06/2000 | 136003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $21.61 |
| 11/08/2000 | 136113 | Disb | N01161 Library | 2 DOC: School Dist. Library | $61.25 |
| 11/13/2000 | 136774 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.85 |
| 11/13/2000 | 136812 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.20 |
| 11/14/2000 | 136991 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.92 |
| 11/20/2000 | 137661 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.52 |
| 11/27/2000 | 138330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.05 |
| 11/28/2000 | 138453 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.53 |
| 12/19/2000 | 141878 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.76 |
| 12/19/2000 | 141905 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 12/27/2000 | 142984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.32 |
| 01/04/2001 | 144256 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.88 |
| 01/09/2001 | 145282 | Disb | N01161 Library | 2 DOC: School Dist. Library | $66.35 |
| 01/17/2001 | 147121 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.10 |
| 01/17/2001 | 147230 | Disb | N01161 Library | 2 DOC: School Dist. Library | $46.15 |
| 01/22/2001 | 148116 | Disb | N01161 Library | 2 DOC: School Dist. Library | $23.35 |
| 01/22/2001 | 148478 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.25 |
| 01/24/2001 | 148787 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.21 |
| 01/26/2001 | 149413 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.90 |
| 01/29/2001 | 149748 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.72 |
| 02/05/2001 | 151146 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.57 |
| 02/05/2001 | 151182 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 02/09/2001 | 152075 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.30 |
| 02/15/2001 | 152851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.06 |
| 02/23/2001 | 154181 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.40 |
| 03/05/2001 | 155447 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.60 |
| 03/13/2001 | 156632 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.75 |
| 03/15/2001 | 157115 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.09 |
| 03/15/2001 | 157154 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.50 |
| 03/19/2001 | 157676 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.34 |
| 03/19/2001 | 157742 | Disb | N01161 Library | 2 DOC: School Dist. Library | $20.10 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/20/2001 | 157946 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.37 |
| 03/21/2001 | 158121 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 03/26/2001 | 158870 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.50 |
| 03/28/2001 | 159201 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 03/28/2001 | 159227 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.70 |
| 03/30/2001 | 159596 | Disb | N01161 Library | 2 DOC: School Dist. Library | $27.05 |
| 04/02/2001 | 159853 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 04/02/2001 | 159858 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 04/02/2001 | 159859 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 04/02/2001 | 159872 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 04/03/2001 | 160031 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 04/06/2001 | 160545 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 04/06/2001 | 160565 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 04/06/2001 | 160585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 04/06/2001 | 160586 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.05 |
| 04/10/2001 | 161058 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.36 |
| 04/10/2001 | 161060 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.81 |
| 04/11/2001 | 161158 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/11/2001 | 161162 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 04/11/2001 | 161163 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 04/11/2001 | 161164 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/11/2001 | 161165 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/11/2001 | 161166 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/16/2001 | 161791 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.73 |
| 04/16/2001 | 161792 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.10 |
| 04/16/2001 | 161854 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 04/16/2001 | 161855 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 04/16/2001 | 161857 | Disb | N01161 Library | 2 DOC: School Dist. Library | $39.25 |
| 04/16/2001 | 161858 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.30 |
| 04/17/2001 | 162039 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.91 |
| 04/17/2001 | 162040 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.23 |
| 04/18/2001 | 162195 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/18/2001 | 162198 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/18/2001 | 162199 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.94 |
| 04/18/2001 | 162200 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.90 |
| 04/18/2001 | 162246 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.90 |
| 04/23/2001 | 162722 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/23/2001 | 162728 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/23/2001 | 162812 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.50 |
| 04/23/2001 | 162815 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/23/2001 | 162862 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.80 |
| 04/23/2001 | 162864 | Disb | N01161 Library | 2 DOC: School Dist. Library | $78.00 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

# Menard Correctional Center
## Trust Fund
### Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/25/2001 | 163165 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.45 |
| 04/25/2001 | 163199 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 04/30/2001 | 168647 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.00 |
| 04/30/2001 | 168650 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/30/2001 | 168651 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/30/2001 | 168680 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168681 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168684 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168692 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168693 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 05/01/2001 | 163826 | Disb | N01161 Library | 2 DOC: School Dist. Library | $29.40 |
| 05/01/2001 | 163837 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 05/01/2001 | 163838 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.95 |
| 05/01/2001 | 163839 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.00 |
| 05/01/2001 | 163969 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/01/2001 | 163971 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.55 |
| 05/01/2001 | 163976 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 05/01/2001 | 163978 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.20 |
| 05/01/2001 | 163979 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 05/03/2001 | 164213 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.50 |
| 05/04/2001 | 164328 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 05/07/2001 | 164481 | Disb | N01161 Library | 2 DOC: School Dist. Library | $47.15 |
| 05/10/2001 | 165072 | Disb | N01161 Library | 2 DOC: School Dist. Library | $80.55 |
| 05/10/2001 | 165257 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.60 |
| 05/10/2001 | 165258 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.46 |
| 05/10/2001 | 165259 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 05/10/2001 | 165260 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/10/2001 | 165261 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 05/10/2001 | 165262 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/10/2001 | 165284 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/10/2001 | 165285 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.02 |
| 05/10/2001 | 165286 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165287 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.13 |
| 05/10/2001 | 165294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165295 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165296 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 135327 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/11/2001 | 165540 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 05/11/2001 | 165577 | Disb | N01161 Library | 2 DOC: School Dist. Library | $22.20 |
| 05/15/2001 | 166004 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/15/2001 | 166016 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.25 |
| 05/15/2001 | 166019 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.90 |

Date: 2/28/2008

Time: 12:40pm

d_list_inmate_trans_statement_composite

# Menard Correctional Center
## Trust Fund
### Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**          **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/17/2001 | 166293 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.45 |
| 05/18/2001 | 166440 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.67 |
| 05/21/2001 | 166674 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 05/24/2001 | 167134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 05/25/2001 | 167195 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/25/2001 | 167196 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 05/25/2001 | 167197 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.25 |
| 05/25/2001 | 167200 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/29/2001 | 167422 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.55 |
| 05/30/2001 | 167926 | Disb | N01161 Library | 2 DOC: School Dist. Library | $24.55 |
| 06/01/2001 | 168183 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.15 |
| 06/01/2001 | 168292 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/01/2001 | 168293 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.47 |
| 06/01/2001 | 168294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 06/05/2001 | 168758 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/05/2001 | 168759 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/05/2001 | 168760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.57 |
| 06/05/2001 | 168769 | Disb | N01161 Library | 2 DOC: School Dist. Library | $36.80 |
| 06/08/2001 | 169224 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/08/2001 | 169226 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.05 |
| 06/12/2001 | 169576 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 06/12/2001 | 169595 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.50 |
| 06/12/2001 | 169596 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 06/12/2001 | 169597 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.81 |
| 06/12/2001 | 169598 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/12/2001 | 169599 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 06/12/2001 | 169600 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/12/2001 | 169716 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.60 |
| 06/12/2001 | 169717 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 06/12/2001 | 169718 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.20 |
| 06/12/2001 | 169719 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.00 |
| 06/19/2001 | 170581 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |
| 06/19/2001 | 170582 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.62 |
| 06/19/2001 | 170583 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/19/2001 | 170584 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.92 |
| 06/20/2001 | 170665 | Disb | N01161 Postage | 2 DOC: School Dist. Library | $10.90 |
| 06/20/2001 | 170666 | Disb | N01161 Postage | 2 DOC: School Dist. Library | $37.35 |
| 06/20/2001 | 170757 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/20/2001 | 170758 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.97 |
| 06/20/2001 | 170759 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.52 |
| 06/20/2001 | 170760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.99 |
| 06/22/2001 | 171045 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |

Date: 2/28/2008

Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

Page 13

REPORT CRITERIA - Date: 09/01/2007 thru End:    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**

**Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/22/2001 | 171046 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |
| 06/22/2001 | 171047 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 06/22/2001 | 171048 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 06/22/2001 | 171049 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.58 |
| 06/22/2001 | 171073 | Disb | N01161 Library | 2 DOC: School Dist. Library | $29.85 |
| 06/26/2001 | 171584 | Disb | N01161 Library | 2 DOC: School Dist. Library | $41.95 |
| 06/26/2001 | 171585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $25.10 |
| 06/27/2001 | 171680 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.66 |
| 06/27/2001 | 171681 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 06/27/2001 | 171682 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 06/29/2001 | 171995 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.50 |
| 06/29/2001 | 172016 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.60 |
| 06/29/2001 | 172027 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.35 |
| 07/02/2001 | 172210 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |
| 07/03/2001 | 172455 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.80 |
| 07/06/2001 | 172753 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.40 |
| 07/06/2001 | 172761 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 07/06/2001 | 172762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.24 |
| 07/06/2001 | 172764 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.36 |
| 07/09/2001 | 172995 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/10/2001 | 173112 | Disb | N01161 Library | 2 DOC: School Dist. Library | $43.75 |
| 07/11/2001 | 173386 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/13/2001 | 173711 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 07/13/2001 | 173712 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.82 |
| 07/13/2001 | 173741 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.24 |
| 07/13/2001 | 173742 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 07/16/2001 | 174004 | Disb | N01161 Library | 2 DOC: School Dist. Library | $25.05 |
| 07/16/2001 | 174009 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.55 |
| 07/16/2001 | 174010 | Disb | N01161 Library | 2 DOC: School Dist. Library | $38.45 |
| 07/17/2001 | 174176 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.50 |
| 07/17/2001 | 174281 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.26 |
| 07/17/2001 | 174283 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.29 |
| 07/17/2001 | 174284 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.67 |
| 07/17/2001 | 174289 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 07/18/2001 | 174406 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/18/2001 | 174407 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/18/2001 | 174408 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/20/2001 | 174668 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 07/24/2001 | 175046 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/25/2001 | 175170 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 07/27/2001 | 175473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/30/2001 | 175749 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |

Date: 2/28/2008

Time: 12:40pm

d_list_inmate_trans_statement_composite

Page 14

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

Inmate: N01161 Turner, James                              Housing Unit: MEN-N -01-18

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 07/31/2001 | 175905 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 08/01/2001 | 176012 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 08/03/2001 | 176316 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.18 |
| 08/07/2001 | 176558 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.49 |
| 08/07/2001 | 176562 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 08/08/2001 | 176954 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 08/10/2001 | 177252 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.12 |
| 08/13/2001 | 177565 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 08/16/2001 | 178017 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 08/28/2001 | 179378 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 08/31/2001 | 179966 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 09/06/2001 | 180512 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 09/10/2001 | 180885 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.30 |
| 09/10/2001 | 180886 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 09/10/2001 | 180972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.21 |
| 09/13/2001 | 181352 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.47 |
| 09/13/2001 | 181353 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 09/14/2001 | 81495 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.50 |
| 09/21/2001 | 182264 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.70 |
| 09/21/2001 | 182271 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.45 |
| 10/01/2001 | 183408 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 10/05/2001 | 184084 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 10/09/2001 | 184374 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 10/11/2001 | 184823 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.16 |
| 10/22/2001 | 186097 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 10/22/2001 | 186100 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.85 |
| 10/29/2001 | 186984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 10/29/2001 | 186986 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.25 |
| 10/29/2001 | 186987 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.72 |
| 11/05/2001 | 187904 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.72 |
| 11/05/2001 | 187907 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 11/05/2001 | 187908 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.87 |
| 11/14/2001 | 188820 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 11/14/2001 | 189056 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.63 |
| 11/14/2001 | 189057 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 11/15/2001 | 189149 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 11/15/2001 | 189150 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.18 |
| 11/19/2001 | 189625 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 11/26/2001 | 190220 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 12/03/2001 | 191038 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 12/03/2001 | 191039 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 12/03/2001 | 191040 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |

**Date:** 2/28/2008              **Menard Correctional Center**            Page 15

**Time:** 12:40pm                    **Trust Fund**

d_list_inmate_trans_statement_composite      Inmate Transaction Statement

REPORT CRITERIA  -  Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/03/2001 | 191041 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 12/07/2001 | 191831 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.08 |
| 12/12/2001 | 192845 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 12/12/2001 | 192871 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.83 |
| 01/08/2002 | 197047 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.28 |
| 01/08/2002 | 197911 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.43 |
| 01/08/2002 | 197912 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 01/08/2002 | 197979 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 01/08/2002 | 197980 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 01/08/2002 | 197982 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 01/11/2002 | 198447 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 01/14/2002 | 198740 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.55 |
| 01/14/2002 | 198747 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.85 |
| 01/14/2002 | 198752 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.10 |
| 01/16/2002 | 199152 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 01/16/2002 | 199195 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/17/2002 | 199348 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 01/18/2002 | 199602 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 01/25/2002 | 200664 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 01/25/2002 | 200665 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.70 |
| 01/25/2002 | 200666 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.35 |
| 02/08/2002 | 203125 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 02/08/2002 | 203126 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.59 |
| 02/11/2002 | 2031908 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.15 |
| 02/11/2002 | 203508 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.32 |
| 02/13/2002 | 204003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 02/14/2002 | 204068 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 02/14/2002 | 204353 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 03/01/2002 | 200715 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 03/07/2002 | 207502 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/11/2002 | 212900 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/23/2002 | 214756 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/25/2002 | 215113 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 04/25/2002 | 215137 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 04/26/2002 | 215294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.78 |
| 04/26/2002 | 215295 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.53 |
| 04/26/2002 | 215296 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 04/29/2002 | 215707 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.40 |
| 04/29/2002 | 215709 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 05/29/2002 | 220715 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.15 |
| 06/05/2002 | 221789 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 06/05/2002 | 221811 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**

Inmate Transaction Statement

Page 16

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                     **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/11/2002 | 222615 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 06/12/2002 | 222938 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 06/12/2002 | 222939 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 07/12/2002 | 229511 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 07/12/2002 | 229547 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.25 |
| 07/26/2002 | 232677 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 07/26/2002 | 232702 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.80 |
| 08/05/2002 | 234288 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 08/21/2002 | 238033 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.05 |
| 08/28/2002 | 239209 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 08/28/2002 | 239210 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 09/18/2002 | 243016 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 09/19/2002 | 243073 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 10/08/2002 | 244779 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 10/08/2002 | 244814 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/08/2002 | 244846 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 10/08/2002 | 244861 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 10/11/2002 | 247016 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/16/2002 | 247695 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 11/14/2002 | 253719 | Disb | N01161 Library | 2 DOC: School Dist. Library | $39.60 |
| 11/20/2002 | 255028 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.00 |
| 11/22/2002 | 255388 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 11/22/2002 | 255391 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 12/02/2002 | 256527 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 12/03/2002 | 256851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 12/09/2002 | 257719 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/08/2003 | 262860 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 01/08/2003 | 263176 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 01/14/2003 | 264079 | Disb | N01161 Library | 2 DOC: School Dist. Library | $23.70 |
| 01/14/2003 | 264205 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.00 |
| 01/17/2003 | 264666 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/23/2003 | 265829 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.80 |
| 01/23/2003 | 266106 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 02/05/2003 | 269058 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.05 |
| 02/05/2003 | 269059 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.90 |
| 02/07/2003 | 269475 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.61 |
| 02/14/2003 | 271160 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.55 |
| 02/14/2003 | 271235 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/24/2003 | 272511 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 02/24/2003 | 272779 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 02/24/2003 | 272815 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 02/26/2003 | 273294 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |

Date: 2/28/2008

, Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                      **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/27/2003 | 273636 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.30 |
| 02/27/2003 | 273652 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 03/11/2003 | 275596 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 03/24/2003 | 277238 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/26/2003 | 277972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 03/26/2003 | 277976 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 03/27/2003 | 278218 | Disb | N01161 Library | 2 DOC: School Dist. Library | $32.20 |
| 03/28/2003 | 278430 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 04/17/2003 | 281442 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.75 |
| 04/18/2003 | 281811 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.89 |
| 04/25/2003 | 282835 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 04/29/2003 | 283418 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.33 |
| 05/05/2003 | 284360 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 05/07/2003 | 285162 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 05/08/2003 | 285182 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 05/08/2003 | 285184 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.45 |
| 05/13/2003 | 286326 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/13/2003 | 286342 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 05/14/2003 | 286469 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 05/20/2003 | 287703 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 05/28/2003 | 288824 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.00 |
| 05/28/2003 | 288825 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 05/30/2003 | 289239 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 06/03/2003 | 289561 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 06/03/2003 | 289577 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 06/03/2003 | 289579 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/16/2003 | 291482 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.20 |
| 06/16/2003 | 291484 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.00 |
| 06/17/2003 | 291597 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/18/2003 | 291663 | Disb | N01161 Library | 2 DOC: School Dist. Library | $35.35 |
| 06/24/2003 | 292719 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/25/2003 | 292970 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.64 |
| 06/25/2003 | 292971 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.20 |
| 06/25/2003 | 292972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 06/25/2003 | 292973 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.04 |
| 06/25/2003 | 292978 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.87 |
| 06/27/2003 | 293328 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 06/27/2003 | 293329 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 06/27/2003 | 293330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/27/2003 | 293331 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.15 |
| 06/27/2003 | 293332 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/27/2003 | 293333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |

**Date:** 2/28/2008

**Time:** 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

Page 18

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**

**Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/27/2003 | 293352 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 06/27/2003 | 293407 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/01/2003 | 293772 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 07/02/2003 | 233 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 07/02/2003 | 300 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.85 |
| 07/02/2003 | 301 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 07/02/2003 | 302 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 07/16/2003 | 2187 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 07/18/2003 | 2461 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.87 |
| 07/21/2003 | 2855 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 07/21/2003 | 2856 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.95 |
| 07/21/2003 | 2857 | Disb | N01161 Library | 2 DOC: School Dist. Library | $15.60 |
| 07/25/2003 | 3481 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.43 |
| 07/29/2003 | 3834 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 07/29/2003 | 3835 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 08/07/2003 | 5141 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 08/13/2003 | 5939 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.47 |
| 08/15/2003 | 6154 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 08/15/2003 | 6156 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.40 |
| 08/15/2003 | 6157 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.15 |
| 09/04/2003 | 8651 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 09/04/2003 | 8653 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 09/04/2003 | 8744 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 09/04/2003 | 8745 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 09/11/2003 | 9651 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 09/11/2003 | 9704 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 09/17/2003 | 10574 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 09/17/2003 | 10575 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.65 |
| 09/18/2003 | 10694 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.33 |
| 09/24/2003 | 11405 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $32.92 |
| 09/24/2003 | 11418 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 09/24/2003 | 11435 | Disb | N01161 Library | 2 DOC: School Dist. Library | $47.45 |
| 10/01/2003 | 12204 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 10/01/2003 | 12211 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.00 |
| 10/01/2003 | 12223 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.75 |
| 10/01/2003 | 12390 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.84 |
| 10/03/2003 | 12300 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/07/2003 | 12683 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.65 |
| 10/07/2003 | 12949 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.88 |
| 10/09/2003 | 13333 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 11/12/2003 | 17123 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 11/14/2003 | 17697 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.09 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**

Inmate Transaction Statement

Page 19

REPORT CRITERIA - Date: 09/01/2007 thru End:    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 11/14/2003 | 17698 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 11/14/2003 | 17734 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 11/14/2003 | 17735 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.65 |
| 11/14/2003 | 17736 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 11/14/2003 | 17737 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 11/14/2003 | 17738 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 11/19/2003 | 18260 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 11/19/2003 | 18348 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 12/01/2003 | 19453 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 12/02/2003 | 19715 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.05 |
| 12/02/2003 | 19779 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 12/02/2003 | 19886 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.67 |
| 12/02/2003 | 19888 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 12/03/2003 | 19984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.62 |
| 12/03/2003 | 19985 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.49 |
| 12/04/2003 | 20062 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.75 |
| 12/04/2003 | 20071 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.00 |
| 12/04/2003 | 20074 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.60 |
| 12/08/2003 | 20658 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.04 |
| 12/09/2003 | 20849 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.20 |
| 12/12/2003 | 21625 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 12/16/2003 | 22290 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.10 |
| 12/16/2003 | 22291 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 12/19/2003 | 23342 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.37 |
| 12/19/2003 | 23358 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.25 |
| 12/24/2003 | 24213 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.39 |
| 12/29/2003 | 24823 | Disb | N01161 Library | 2 DOC: School Dist. Library | $14.50 |
| 01/08/2004 | 26317 | Disb | N01161 Library | 2 DOC: School Dist. Library | $27.60 |
| 01/08/2004 | 26318 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.90 |
| 01/08/2004 | 26330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.00 |
| 01/08/2004 | 26458 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 01/08/2004 | 26459 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.87 |
| 01/08/2004 | 26461 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.00 |
| 01/16/2004 | 27619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.01 |
| 01/20/2004 | 27707 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 01/20/2004 | 27708 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 01/23/2004 | 28341 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/23/2004 | 28504 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.50 |
| 01/26/2004 | 28706 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.14 |
| 01/26/2004 | 28707 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.58 |
| 01/26/2004 | 28734 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 01/30/2004 | 29393 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |

Date: 2/28/2008        **Menard Correctional Center**        Page 20

Time: 12:40pm        **Trust Fund**

d_list_inmate_trans_statement_composite        Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: N01161 Turner, James**        **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/03/2004 | 29691 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 02/03/2004 | 29701 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 02/05/2004 | 30139 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/06/2004 | 30393 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 02/09/2004 | 30503 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.14 |
| 02/11/2004 | 31404 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.62 |
| 02/13/2004 | 31580 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.42 |
| 02/17/2004 | 31981 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 02/19/2004 | 32397 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.00 |
| 02/19/2004 | 32399 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 02/19/2004 | 32400 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 02/19/2004 | 32552 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 02/20/2004 | 32617 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.80 |
| 02/20/2004 | 32623 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 02/20/2004 | 32762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.10 |
| 02/27/2004 | 33670 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 02/27/2004 | 33672 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 02/27/2004 | 33673 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.57 |
| 03/01/2004 | 33735 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.90 |
| 03/01/2004 | 33744 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33745 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33746 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/01/2004 | 33781 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33785 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/01/2004 | 33786 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.50 |
| 03/01/2004 | 33787 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/05/2004 | 34660 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 03/05/2004 | 34668 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.79 |
| 03/08/2004 | 34939 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.35 |
| 03/08/2004 | 34957 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 03/08/2004 | 34958 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/08/2004 | 34959 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.95 |
| 03/08/2004 | 34960 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.30 |
| 03/08/2004 | 34961 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 03/10/2004 | 35448 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.64 |
| 03/10/2004 | 35449 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.52 |
| 03/11/2004 | 35541 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/11/2004 | 35549 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/11/2004 | 35550 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/12/2004 | 35733 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 03/18/2004 | 36698 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 03/18/2004 | 36762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.53 |

Date: 2/28/2008

Time: 12:40pm

d_list_inmate_trans_statement_composite

Page 21

# Menard Correctional Center
## Trust Fund
Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/22/2004 | 37279 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.30 |
| 03/22/2004 | 37305 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.25 |
| 03/22/2004 | 37333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 03/24/2004 | 37708 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 03/26/2004 | 37974 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/26/2004 | 37975 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 03/26/2004 | 37976 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.40 |
| 03/26/2004 | 37977 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/26/2004 | 38065 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.01 |
| 03/26/2004 | 38066 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.38 |
| 03/30/2004 | 38502 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 04/06/2004 | 39435 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 04/06/2004 | 39436 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.79 |
| 04/07/2004 | 39546 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 04/07/2004 | 39547 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.50 |
| 04/07/2004 | 39635 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 04/09/2004 | 40173 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 04/09/2004 | 40199 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 04/09/2004 | 40200 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 04/13/2004 | 40696 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.28 |
| 04/19/2004 | 41288 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 04/19/2004 | 41648 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.47 |
| 04/20/2004 | 41851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 04/23/2004 | 42409 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 04/26/2004 | 42682 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 04/26/2004 | 42723 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 04/26/2004 | 42724 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.35 |
| 05/04/2004 | 43892 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.42 |
| 05/10/2004 | 45103 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 05/10/2004 | 45118 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 05/10/2004 | 45119 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 05/10/2004 | 45120 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 05/10/2004 | 45121 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 05/10/2004 | 45122 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 05/10/2004 | 45133 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.10 |
| 05/10/2004 | 45134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.54 |
| 05/11/2004 | 45579 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 05/11/2004 | 45580 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 05/11/2004 | 45582 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 05/18/2004 | 46479 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.68 |
| 05/18/2004 | 46494 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.37 |
| 05/19/2004 | 46734 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |

**Menard Correctional Center**

**Trust Fund**

**Inmate Transaction Statement**

REPORT CRITERIA  -  Date: 09/01/2007 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                                    **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/21/2004 | 46881 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.45 |
| 05/21/2004 | 46882 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.80 |
| 05/21/2004 | 46910 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.65 |
| 05/26/2004 | 47607 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.40 |
| 05/26/2004 | 47608 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 05/26/2004 | 47630 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 05/26/2004 | 47634 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 05/26/2004 | 47641 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 05/26/2004 | 47652 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 05/26/2004 | 47789 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.33 |
| 05/26/2004 | 47790 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.60 |
| 05/27/2004 | 47991 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |
| 06/01/2004 | 48339 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 06/01/2004 | 48340 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 06/02/2004 | 48664 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.92 |
| 06/03/2004 | 48822 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 06/03/2004 | 48871 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.60 |
| 06/07/2004 | 48994 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/07/2004 | 49333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.95 |
| 06/07/2004 | 49334 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.10 |
| 06/07/2004 | 49341 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 06/09/2004 | 49619 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/10/2004 | 49847 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 06/10/2004 | 49848 | Disb | N01161 Library | 2 DOC: School Dist. Library | $30.00 |
| 06/11/2004 | 50181 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.75 |
| 06/11/2004 | 50182 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 06/11/2004 | 50183 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.55 |
| 06/11/2004 | 50184 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.40 |
| 06/11/2004 | 50194 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.58 |
| 06/11/2004 | 50238 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/11/2004 | 50267 | Disb | N01161 Library | 2 DOC: School Dist. Library | $40.95 |
| 06/11/2004 | 50271 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 06/16/2004 | 50968 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.98 |
| 06/18/2004 | 51428 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/21/2004 | 51610 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 06/21/2004 | 51611 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/21/2004 | 51632 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 06/21/2004 | 51657 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.97 |
| 06/23/2004 | 52040 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/23/2004 | 52055 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 06/23/2004 | 52056 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 06/23/2004 | 52057 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 25

REPORT CRITERIA - Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                     **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 10/27/2004 | 71099 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $17.87 |
| 10/28/2004 | 71207 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.88 |
| 11/01/2004 | 71634 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 11/01/2004 | 71635 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.10 |
| 11/01/2004 | 71636 | Disb | N01161 Library | 2 DOC: School Dist. Library | $52.75 |
| 11/04/2004 | 71952 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 11/05/2004 | 72346 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 11/05/2004 | 72347 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.10 |
| 11/05/2004 | 72348 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.05 |
| 11/05/2004 | 72407 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.40 |
| 11/10/2004 | 72975 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.58 |
| 11/15/2004 | 73586 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.01 |
| 11/24/2004 | 74944 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 11/29/2004 | 75361 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 11/30/2004 | 75571 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.56 |
| 12/01/2004 | 75744 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 12/01/2004 | 75872 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 12/01/2004 | 75881 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.80 |
| 12/01/2004 | 75882 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 12/01/2004 | 75887 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 12/03/2004 | 76318 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 12/08/2004 | 76813 | Disb | N01161 Library | 2 DOC - Library Copies | $0.45 |
| 12/14/2004 | 78055 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 12/15/2004 | 78073 | Disb | N01161 Library | 2 DOC - Library Copies | $8.60 |
| 12/15/2004 | 78074 | Disb | N01161 Library | 2 DOC - Library Copies | $7.80 |
| 12/15/2004 | 78075 | Disb | N01161 Library | 2 DOC - Library Copies | $1.40 |
| 12/20/2004 | 78619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.00 |
| 12/20/2004 | 78620 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 12/20/2004 | 78638 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 12/20/2004 | 78676 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.99 |
| 12/20/2004 | 78677 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 12/28/2004 | 80550 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.62 |
| 12/28/2004 | 80551 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.96 |
| 12/28/2004 | 80558 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 12/28/2004 | 80574 | Disb | N01161 Library | 2 DOC - Library Copies | $17.85 |
| 12/28/2004 | 80575 | Disb | N01161 Library | 2 DOC - Library Copies | $26.00 |
| 12/28/2004 | 80576 | Disb | N01161 Library | 2 DOC - Library Copies | $3.50 |
| 12/28/2004 | 80577 | Disb | N01161 Library | 2 DOC - Library Copies | $6.30 |
| 12/28/2004 | 80578 | Disb | N01161 Library | 2 DOC - Library Copies | $1.20 |
| 12/28/2004 | 80579 | Disb | N01161 Library | 2 DOC - Library Copies | $1.25 |
| 12/28/2004 | 80580 | Disb | N01161 Library | 2 DOC - Library Copies | $2.05 |
| 12/28/2004 | 80652 | Disb | N01161 Library | 2 DOC - Library Copies | $3.90 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 26

REPORT CRITERIA  -  Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/28/2004 | 80653 | Disb | N01161 Library | 2 DOC - Library Copies | $12.75 |
| 12/28/2004 | 80654 | Disb | N01161 Library | 2 DOC - Library Copies | $8.40 |
| 01/10/2005 | 81934 | Disb | N01161 Library | 2 DOC - Library Copies | $0.45 |
| 01/10/2005 | 82017 | Disb | N01161 Library | 2 DOC - Library Copies | $6.00 |
| 01/10/2005 | 82501 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 01/14/2005 | 83000 | Disb | N01161 Library | 2 DOC - Library Copies | $0.20 |
| 01/14/2005 | 83001 | Disb | N01161 Library | 2 DOC - Library Copies | $21.50 |
| 01/14/2005 | 83002 | Disb | N01161 Library | 2 DOC - Library Copies | $1.40 |
| 01/14/2005 | 83003 | Disb | N01161 Library | 2 DOC - Library Copies | $12.95 |
| 01/14/2005 | 83004 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 01/14/2005 | 83005 | Disb | N01161 Library | 2 DOC - Library Copies | $1.30 |
| 01/14/2005 | 83140 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.70 |
| 01/14/2005 | 83142 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.58 |
| 01/27/2005 | 84774 | Disb | N01161 Library | 2 DOC - Library Copies | $0.75 |
| 02/07/2005 | 85652 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 02/07/2005 | 85655 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 02/07/2005 | 85837 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 02/08/2005 | 86249 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/15/2005 | 87135 | Disb | N01161 Library | 2 DOC - Library Copies | $1.20 |
| 02/18/2005 | 87544 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.58 |
| 02/18/2005 | 87585 | Disb | N01161 Library | 2 DOC - Library Copies | $3.60 |
| 02/24/2005 | 88104 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.77 |
| 02/25/2005 | 88268 | Disb | N01161 Library | 2 DOC - Library Copies | $6.85 |
| 03/10/2005 | 89886 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $16.60 |
| 03/10/2005 | 89995 | Disb | N01161 Library | 2 DOC - Library Copies | $38.85 |
| 03/28/2005 | 91771 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.60 |
| 03/29/2005 | 91844 | Disb | N01161 Library | 2 DOC - Library Copies | $28.35 |
| 03/31/2005 | 92607 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/05/2005 | 92893 | Disb | N01161 Library | 2 DOC - Library Copies | $1.45 |
| 04/05/2005 | 92961 | Disb | N01161 ID Cards, Keys, Locks | 99999 DOC: 523 Fund Reimbursements | $5.00 |
| 04/05/2005 | 93018 | Disb | N01161 Library | 2 DOC - Library Copies | $0.70 |
| 04/05/2005 | 93196 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 04/11/2005 | 93572 | Disb | N01161 Library | 2 DOC - Library Copies | $0.15 |
| 04/11/2005 | 93881 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/19/2005 | 94656 | Disb | N01161 Library | 2 DOC - Library Copies | $0.50 |
| 04/19/2005 | 94660 | Disb | N01161 Library | 2 DOC - Library Copies | $13.15 |
| 04/19/2005 | 95029 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.32 |
| 04/22/2005 | 95543 | Disb | N01161 Library | 2 DOC - Library Copies | $6.00 |
| 04/22/2005 | 95628 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 04/29/2005 | 96546 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.12 |
| 05/02/2005 | 96644 | Disb | N01161 Library | 2 DOC - Library Copies | $25.80 |
| 05/09/2005 | 97786 | Disb | N01161 Library | 2 DOC - Library Copies | $4.00 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End; Inmate: N01161; Active Status Only ? : No; Print Restrictions ? : Yes;
Transaction Type: All Transaction Types; Print Furloughs / Restitutions ? : Yes; Include Inmate Totals ? : Yes; Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                     **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/16/2005 | 98942 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.80 |
| 05/19/2005 | 99168 | Disb | N01161 Library | 2 DOC - Library Copies | $3.85 |
| 05/19/2005 | 99177 | Disb | N01161 Library | 2 DOC - Library Copies | $0.80 |
| 05/23/2005 | 99441 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.52 |
| 05/24/2005 | 99826 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.42 |
| 05/26/2005 | 100120 | Disb | N01161 Library | 2 DOC - Library Copies | $4.55 |
| 05/26/2005 | 100138 | Disb | N01161 Library | 2 DOC - Library Copies | $9.10 |
| 06/03/2005 | 100565 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.54 |
| 06/03/2005 | 100714 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/21/2005 | 102720 | Disb | N01161 Library | 2 DOC - Library Copies | $39.70 |
| 06/22/2005 | 102943 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.88 |
| 06/22/2005 | 102948 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.38 |
| 06/24/2005 | 103203 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.18 |
| 06/27/2005 | 103247 | Disb | N01161 Library | 2 DOC - Library Copies | $2.80 |
| 07/01/2005 | 104051 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 07/14/2005 | 105410 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.30 |
| 07/14/2005 | 105433 | Disb | N01161 Library | 2 DOC - Library Copies | $18.00 |
| 07/26/2005 | 106754 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.91 |
| 07/29/2005 | 107037 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/29/2005 | 107146 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.44 |
| 08/02/2005 | 107497 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.94 |
| 08/10/2005 | 108377 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 08/16/2005 | 108897 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.95 |
| 08/17/2005 | 108959 | Disb | N01161 Library | 2 DOC - Library Copies | $0.15 |
| 08/17/2005 | 108960 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 08/18/2005 | 109252 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 08/24/2005 | 109614 | Disb | N01161 Library | 2 DOC - Library Copies | $15.20 |
| 08/29/2005 | 110301 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.35 |
| 08/30/2005 | 120473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.80 |
| 08/30/2005 | 120476 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.09 |
| 08/30/2005 | 120498 | Disb | N01161 Library | 2 DOC - Library Copies | $11.05 |
| 09/01/2005 | 120739 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 09/08/2005 | 121299 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 09/08/2005 | 121405 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 09/09/2005 | 121655 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 09/14/2005 | 122207 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.44 |
| 09/14/2005 | 122226 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 09/16/2005 | 122467 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 09/19/2005 | 122508 | Disb | N01161 Library | 2 DOC - Library Copies | $1.65 |
| 09/19/2005 | 122678 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 09/20/2005 | 122710 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 09/21/2005 | 122983 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.21 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/26/2005 | 123336 | Disb | N01161 Library | 2 DOC - Library Copies | $8.45 |
| 09/26/2005 | 123618 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.34 |
| 09/28/2005 | 123619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.32 |
| 09/29/2005 | 124059 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 10/03/2005 | 124385 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/05/2005 | 124669 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 10/07/2005 | 124828 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/11/2005 | 125003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/12/2005 | 125081 | Disb | N01161 Library | 2 DOC - Library Copies | $0.60 |
| 10/12/2005 | 125116 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 10/14/2005 | 125575 | Disb | N01161 Library | 2 DOC - Library Copies | $19.10 |
| 10/17/2005 | 125706 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.18 |
| 10/20/2005 | 126323 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/27/2005 | 127236 | Disb | N01161 Library | 2 DOC - Library Copies | $22.05 |
| 10/28/2005 | 127370 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.91 |
| 11/07/2005 | 128552 | Disb | N01161 Library | 2 DOC - Library Copies | $0.60 |
| 11/07/2005 | 128583 | Disb | N01161 Library | 2 DOC - Library Copies | $2.90 |
| 11/08/2005 | 128760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.62 |
| 11/10/2005 | 128899 | Disb | N01161 Library | 2 DOC - Library Copies | $13.80 |
| 11/17/2005 | 129933 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.65 |
| 11/30/2005 | 131129 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 12/05/2005 | 131925 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 12/15/2005 | 133321 | Disb | Library | 2 DOC - Library Copies | $11.40 |
| 12/16/2005 | 133734 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 12/23/2005 | 134774 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.25 |
| 12/23/2005 | 134783 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 01/03/2006 | 135236 | Disb | Library | 2 DOC - Library Copies | $0.50 |
| 01/03/2006 | 135269 | Disb | Library | 2 DOC - Library Copies | $0.35 |
| 01/05/2006 | 136257 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.22 |
| 01/09/2006 | 136456 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/09/2006 | 136501 | Disb | Library | 2 DOC - Library Copies | $5.45 |
| 01/19/2006 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.52 |
| 01/20/2006 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 01/27/2006 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.00 |
| 01/30/2006 | | Disb | Library | 2 DOC: 523 Fund Library | $8.65 |
| 02/07/2006 | 770 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 02/07/2006 | 962 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 02/07/2006 | 995 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 02/10/2006 | 1486 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.07 |
| 02/10/2006 | 1487 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.45 |
| 02/17/2006 | 1884 | Disb | Library | 2 DOC: 523 Fund Library | $29.45 |
| 02/24/2006 | 2809 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $14.57 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 29

REPORT CRITERIA - Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/27/2006 | 2973 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.79 |
| 03/01/2006 | 3469 | Disb | Library | 2 DOC: 523 Fund Library | $5.05 |
| 03/01/2006 | 3486 | Disb | Library | 2 DOC: 523 Fund Library | $9.80 |
| 03/03/2006 | 4246 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.37 |
| 03/08/2006 | 4732 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.22 |
| 03/09/2006 | 4942 | Disb | Library | 2 DOC: 523 Fund Library | $3.00 |
| 03/09/2006 | 5137 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $14.77 |
| 03/09/2006 | 5173 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 03/13/2006 | 5528 | Disb | Library | 2 DOC: 523 Fund Library | $30.20 |
| 03/23/2006 | 6979 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.63 |
| 03/27/2006 | 7215 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 03/27/2006 | 7217 | Disb | Library | 2 DOC: 523 Fund Library | $2.60 |
| 04/07/2006 | 8754 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 04/18/2006 | 10186 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 04/21/2006 | 10671 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 04/28/2006 | 11608 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 05/01/2006 | 11840 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.52 |
| 05/01/2006 | 11966 | Disb | Library | 2 DOC: 523 Fund Library | $0.45 |
| 05/01/2006 | 12056 | Disb | Library | 2 DOC: 523 Fund Library | $0.55 |
| 05/05/2006 | 12722 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.39 |
| 05/05/2006 | 12912 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 05/10/2006 | 13653 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 05/22/2006 | 15120 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 06/02/2006 | 16983 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.63 |
| 06/12/2006 | 18073 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.57 |
| 07/05/2006 | 11093 | Disb | Library | 2 DOC: 523 Fund Library | $2.75 |
| 07/05/2006 | 11192 | Disb | Library | 2 DOC: 523 Fund Library | $1.80 |
| 07/18/2006 | 12606 | Disb | Library | 2 DOC: 523 Fund Library | $5.35 |
| 07/20/2006 | 149 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 08/08/2006 | 1778 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.44 |
| 08/08/2006 | 1793 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 09/13/2006 | 5818 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 10/12/2006 | 8937 | Disb | Debts due to State (non-postage) | 99999 DOC: 523 Fund Inmate Reimburseme | $5.00 |
| 10/19/2006 | 9908 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 10/25/2006 | 10433 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.39 |
| 10/26/2006 | 10568 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 11/08/2006 | 11914 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 11/09/2006 | 12061 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 11/29/2006 | 13750 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $11.32 |
| 11/30/2006 | 13887 | Disb | Library | 2 DOC: 523 Fund Library | $13.25 |
| 12/18/2006 | 15984 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 12/20/2006 | 16396 | Disb | Library | 2 DOC: 523 Fund Library | $2.85 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA  -  Date: 09/01/2007 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/20/2006 | 16421 | Disb | Library | 2 DOC: 523 Fund Library | $1.50 |
| 12/27/2006 | 16622 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 01/02/2007 | 17378 | Disb | Library | 2 DOC: 523 Fund Library | $34.00 |
| 01/02/2007 | 17423 | Disb | Library | 2 DOC: 523 Fund Library | $36.05 |
| 01/11/2007 | 18594 | Disb | Library | 2 DOC: 523 Fund Library | $0.15 |
| 02/07/2007 | 21213 | Disb | Library | 2 DOC: 523 Fund Library | $33.00 |
| 02/09/2007 | 21687 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.96 |
| 02/14/2007 | 21869 | Disb | Library | 2 DOC: 523 Fund Library | $3.70 |
| 02/14/2007 | 21904 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 02/26/2007 | 23090 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 02/26/2007 | 23298 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 03/14/2007 | 25099 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.87 |
| 03/14/2007 | 25143 | Disb | Library | 2 DOC: 523 Fund Library | $0.85 |
| 03/14/2007 | 25179 | Disb | Library | 2 DOC: 523 Fund Library | $1.35 |
| 03/14/2007 | 25210 | Disb | Library | 2 DOC: 523 Fund Library | $1.50 |
| 04/06/2007 | 27631 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 04/06/2007 | 27679 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 04/20/2007 | 29179 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.51 |
| 04/30/2007 | 29894 | Disb | Library | 2 DOC: 523 Fund Library | $0.80 |
| 05/01/2007 | 30209 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 05/07/2007 | 30878 | Disb | Library | 2 DOC: 523 Fund Library | $0.85 |
| 05/08/2007 | 31283 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.52 |
| 05/22/2007 | 32625 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.58 |
| 05/25/2007 | 32985 | Disb | Library | 2 DOC: 523 Fund Library | $3.60 |
| 05/29/2007 | 33105 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 05/29/2007 | 33130 | Disb | Library | 2 DOC: 523 Fund Library | $7.80 |
| 05/31/2007 | 33360 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.79 |
| 06/20/2007 | 35555 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.20 |
| 06/29/2007 | 36508 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.05 |
| 07/02/2007 | 36546 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 07/06/2007 | 37025 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.40 |
| 07/12/2007 | 37766 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 07/19/2007 | 38489 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.08 |
| 07/19/2007 | 38532 | Disb | Library | 2 DOC: 523 Fund Library | $0.75 |
| 08/02/2007 | 39936 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.65 |
| 08/30/2007 | 42025 | Disb | Library | 2 DOC: 523 Fund Library | $0.45 |
| 09/05/2007 | 42371 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.77 |
| 09/05/2007 | 42372 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |
| 09/10/2007 | 42612 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.11 |
| 09/14/2007 | 43167 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |
| 09/20/2007 | 43500 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 09/24/2007 | 43905 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 31

REPORT CRITERIA - Date: 09/01/2007 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

Inmate: N01161 Turner, James                         Housing Unit: MEN-N -01-18

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/27/2007 | 44370 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.99 |
| 10/02/2007 | 44633 | Disb | Library | 2 DOC: 523 Fund Library | $1.80 |
| 10/02/2007 | 44666 | Disb | Library | 2 DOC: 523 Fund Library | $1.15 |
| 10/02/2007 | 44802 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.79 |
| 10/04/2007 | 45027 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 10/22/2007 | 46537 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.71 |
| 10/25/2007 | 47020 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.76 |
| 10/26/2007 | 47105 | Disb | Library | 2 DOC: 523 Fund Library | $2.90 |
| 10/26/2007 | 47132 | Disb | Library | 2 DOC: 523 Fund Library | $1.10 |
| 11/07/2007 | 48439 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.80 |
| 11/09/2007 | 48830 | Disb | Library | 2 DOC: 523 Fund Library | $1.95 |
| 11/15/2007 | 49160 | Disb | Library | 2 DOC: 523 Fund Library | $0.30 |
| 12/04/2007 | 51032 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.13 |
| 12/10/2007 | 51681 | Disb | Library | 2 DOC: 523 Fund Library | $3.00 |
| 12/18/2007 | 52907 | Disb | Library | 2 DOC: 523 Fund Library | $0.15 |
| 12/18/2007 | 52960 | Disb | Library | 2 DOC: 523 Fund Library | $3.60 |
| 01/04/2008 | 54608 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.44 |
| 01/30/2008 | 57017 | Disb | Library | 2 DOC: 523 Fund Library | $7.10 |
| 02/01/2008 | 57274 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.22 |

                                                     **Total Restrictions:**    **$10,669.85**